## UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| GIESECKE & DEVRIENT GMBH, | ) |
| Plaintiff | ) |
| vs. | ) |
| THE UNITED STATES, | ) **Case No.** 1:17-cv-01812-RTH |
| Defendant, | ) |
| IDEMIA IDENTITY & SECURITY USA, LLC, | ) **NOTICE OF APPEAL** |
| Third-Party Defendant, | ) |
| GEMALTO, INC., | ) |
| Third-Party Defendant, | ) |
| HID GLOBAL CORP., | ) |
| Defendant. | ) |

## <u>NOTICE OF APPEAL</u>

Notice is hereby given pursuant to 28 U.S.C. § 1295(a)(3) and FED. R. APP. P. 4(a)(1) that HID Global Corp. appeals to the United States Court of Appeals for the Federal Circuit from the United States Court of Federal Claims Opinion and Order of June 6, 2022, for which attorneys' fees were denied, and Opinion and Order of October 14, 2020, for which HID's entitlement to attorneys' fees pursuant to § 285 was vacated. HID Global Corp. also appeals any and all of the decisions

of this Court underlying and leading to the foregoing Opinions and Orders.

Dated: July 7, 2022                         Respectfully submitted,


                                            */s/ Lionel M. Lavenue*
                                            Lionel M. Lavenue
                                            FINNEGAN, HENDERSON, FARABOW,
                                            GARRETT & DUNNER, LLP
                                            1875 Explorer Street, Suite 800
                                            Reston, VA 20190-6023
                                            Lionel.lavenue@finnegan.com
                                            *Attorney for HID Global Corp.*

## <u>CERTIFICATE OF SERVICE</u>

In accordance with 28 U.S.C. § 1295(a)(3) and FED. R. APP. P. 4(a)(1), the undersigned hereby certifies that on July 7, 2022, a true and correct copy of the NOTICE OF APPEAL was filed electronically with the Clerk of Court for the Court of Federal Claims using the CM/ECF system, which will send a notification of such filing ("NEF") to all counsel of record who have appeared in this case on behalf of the identified parties.

In accordance with 28 U.S.C. § 1295(a)(3) and FED. R. APP. P. 4(a)(1), the undersigned hereby certifies that on July 7, 2022, a true and correct copy of the foregoing NOTICE OF APPEAL was filed electronically with the Clerk's Office of the United States Court of Appeals for the Federal Circuit via CM/ECF.

*/s/ Lionel M. Lavenue*
Lionel M. Lavenue
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
1875 Explorer Street, Suite 800
Reston, VA 20190-6023
*Attorney for HID Global Corp.*

APPEAL,ECF,MOTIONSTAYED,PROTO

# US Court of Federal Claims
# United States Court of Federal Claims (COFC)
# CIVIL DOCKET FOR CASE #: 1:17-cv-01812-RTH
# Internal Use Only

GIESECKE & DEVRIENT GMBH v. USA                          Date Filed: 11/17/2017
Assigned to: Judge Ryan T. Holte                         Jury Demand: None
Cause: 28:1491 Tucker Act                                 Nature of Suit: 508 Patent
                                                          Jurisdiction: U.S. Government
                                                          Defendant

**Plaintiff**

**GIESECKE & DEVRIENT GMBH**        represented by    **John G. Flaim**
                                                      Baker & McKenzie LLP
                                                      TX
                                                      1900 North Pearl Street
                                                      Suite 1500
                                                      Dallas, TX 75201
                                                      214-978-3000
                                                      Email: john.flaim@bakermckenzie.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jay Forrest Utley**
                                                      Baker & McKenzie, LLP (Dallas)
                                                      2001 Ross Avenue
                                                      2300 Trammell Crow Center
                                                      Dallas, TX 75201
                                                      (214) 978-3000
                                                      Email: jay.utley@bakermckenzie.com
                                                      *TERMINATED: 03/30/2021*
                                                      *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**USA**                             represented by    **Michel Elias Souaya**
                                                      U.S. Department of Justice - Civil
                                                      Division (G)
                                                      Post Office Box 480
                                                      Ben Franklin Station
                                                      Washington, DC 20044
                                                      (202) 307-0334

Fax: (202) 307-0345
Email: michel.e.souaya@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Charles Sternhell**
DOJ-Civ
Department of Justice
Civil Division, Commercial Litigation
Branch
1100 L Street NW, Ste 8502
Washington, DC 20005
202-353-0522
Email: philip.c.sternhell@usdoj.gov
*TERMINATED: 09/07/2021*

V.

**Intervenor Defendant**

**CSRA, INC.**          represented by  **Holmes J. Hawkins , lll**
*TERMINATED: 10/28/2021*            King & Spalding, LLP
1180 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 572-4600
Email: hhawkins@kslaw.com
*TERMINATED: 10/28/2021*
*LEAD ATTORNEY*

**Intervenor Defendant**

**GEMALTO, INC.**          represented by  **Edward David Johnson**
Mayer Brown LLP
2 Palo Alto Square
Suite 300
3000 El Camino Real
Palo Alto, CA 94306
(650) 331-2057
Email: wjohnson@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barry Clayton McCraw**
Mayer Brown, LLP (NY)
1221 Avenue of the Americas
New York, NY 10020
(212) 506-2649
Email: cmccraw@mayerbrown.com
*TERMINATED: 02/26/2019*

*ATTORNEY TO BE NOTICED*

**Marcia G. Madsen**
Mayer Brown, LLP (DC)
1999 K Street, N.W.
Washington, DC 20006-1101
(202) 263-3274
Fax: (202) 263-5274
Email: mgmadsen@mayerbrown.com
*TERMINATED: 05/08/2019*
*ATTORNEY TO BE NOTICED*

**Michael A. Molano**
Mayer Brown LLP
2 Palo Alto Square
Suite 300
3000 El Camino Real
Palo Alto, CA 94306
(650) 331-2035
Email: mmolano@mayerbrown.com
*TERMINATED: 02/26/2019*
*ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**UNISYS CORPORATION**          represented by     **Goutam Patnaik**
*TERMINATED: 10/18/2019*                        Desmarais LLP
                                                230 Park Avenue
                                                New York, NY 20006-1865
                                                212-351-3400
                                                Fax: 212-351-3401
                                                Email: GPatnaik@desmaraisllp.com
                                                *LEAD ATTORNEY*

**ThirdParty Defendant**

**IDEMIA IDENTITY & SECURITY**     represented by     **Richard Louis Brophy**
**USA, LLC**                                       Armstrong Teasdale, LLP (St. Louis)
                                                   7700 Forsyth Boulevard
                                                   Suite 1800
                                                   St. Louis, MO 63105
                                                   (314) 621-5070
                                                   Fax: (314) 621-5065
                                                   Email: rbrophy@atllp.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**ThirdParty Defendant**

**GENERAL DYNAMICS**
**INFORMATION TECHNOLOGY,**
**INC.**
*TERMINATED: 12/15/2021*

represented by **Holmes J. Hawkins , lll**
(See above for address)
*TERMINATED: 12/15/2021*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/17/2017 | 1 | COMPLAINT against USA (VAR) (Filing fee $400, Receipt number 9998-4319906) (Copy Served Electronically on Department of Justice), filed by GIESECKE & DEVRIENT GMBH.**Answer due by 1/16/2018.** (Attachments: # 1 Civil Cover Sheet)(ac7) ( # 2 Exhibit) (ac7). (Entered: 11/20/2017) |
| 11/17/2017 | 2 | Rule 7.1 Disclosure Statement, filed by GIESECKE & DEVRIENT GMBH. (ac7) (Entered: 11/20/2017) |
| 01/12/2018 | 3 | NOTICE of Appearance by Michel Elias Souaya for USA . (Souaya, Michel) (Entered: 01/12/2018) |
| 01/16/2018 | 4 | First MOTION for Extension of Time until 3/16/2018 to File Answer re 1 Complaint, , filed by USA.**Response due by 1/30/2018.**(Souaya, Michel) (Entered: 01/16/2018) |
| 01/16/2018 | 5 | ORDER granting 4 Motion for Extension of Time to Answer,**Response to the Complaint due by 3/16/2018.** Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 01/16/2018) |
| 02/16/2018 | 6 | NOTICE of Appearance by Philip Charles Sternhell for USA . (Sternhell, Philip) (Entered: 02/16/2018) |
| 03/16/2018 | 🔒 7 | First MOTION to Notify Interested Party see attached motion for parties to be noticed , filed by USA.**Response due by 3/30/2018.** (Attachments: # 1 Exhibit Ex. A, # 2 Exhibit Ex. B, # 3 Exhibit Ex. C, # 4 Exhibit Ex. D, # 5 Exhibit Ex. E, # 6 Exhibit Ex. F, # 7 Exhibit Ex. G, # 8 Exhibit Ex. H, # 9 Exhibit Ex. I, # 10 Exhibit Ex. J, # 11 Exhibit Ex. K, # 12 Exhibit Ex. L, # 13 Exhibit Ex. M, # 14 Exhibit Ex. N, # 15 Exhibit Ex. O, # 16 Exhibit Ex. P)(Sternhell, Philip) Modified on 4/30/2018 to seal exhibits M-N at filer's request (ar). (Entered: 03/16/2018) |
| 03/16/2018 | 8 | ANSWER to 1 Complaint, , filed by USA.**JPSR due by 5/4/2018.** (Sternhell, Philip) (Entered: 03/16/2018) |
| 03/29/2018 | 9 | NOTICE of Change of Address by Jay Forrest Utley (Utley, Jay) (Entered: 03/29/2018) |
| 04/02/2018 | 10 | ORDER granting 7 Motion to Notify Interested Parties. Signed by Judge Mary Ellen Coster Williams. (nm) Service on parties made. (Entered: 04/02/2018) |
| 04/04/2018 | 11 | NOTICE to Third Parties pursuant to Rule 14(b)(1) forwarded to Defendant's attorney for service this day. (ac7) (Entered: 04/04/2018) |

| 04/06/2018 | 12 | Rule 7.1 Disclosure Statement *First Supplemental Disclosure Statement*, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 04/06/2018) |
| 04/06/2018 | 13 | AMENDED COMPLAINT against USA, filed by GIESECKE & DEVRIENT GMBH. *First Amended Complaint*, filed by GIESECKE & DEVRIENT GMBH.Answer due by 4/20/2018. (Attachments: # 1 Exhibit A)(Utley, Jay) (Entered: 04/06/2018) |
| 04/20/2018 | 14 | ANSWER to 13 Amended Complaint , filed by USA.**JPSR due by 6/8/2018.**(Sternhell, Philip) (Entered: 04/20/2018) |
| 04/25/2018 | 15 | Return of Service Executed, filed by USA showing service by Certified Mail of Notice/Summons on Multiple Parties, on Various Dates. (Attachments: # 1 Exhibit)(Sternhell, Philip) (Entered: 04/25/2018) |
| 05/01/2018 | 16 | Unopposed MOTION to Seal Document *Exhibits J, M, and N to ECF No. 7*, filed by USA.**Response due by 5/15/2018.** (Attachments: # 1 Exhibit M - Redacted, # 2 Exhibit N - Redacted, # 3 Exhibit J - Redacted) (Sternhell, Philip) (Entered: 05/01/2018) |
| 05/01/2018 | 17 | ORDER granting 16 Unopposed Motion to Seal Document Signed by Judge Mary Ellen Coster Williams. (nm) Service on parties made. (Entered: 05/01/2018) |
| 05/16/2018 | 18 | Unopposed MOTION for Extension of Time until June 20, 2018 to File Response as to 11 Notice to Third Parties - Rule 14(b)(1) , filed by CSRA, INC..**Response due by 5/30/2018.**(Hawkins, Holmes) (Entered: 05/16/2018) |
| 05/16/2018 | 19 | Rule 7.1 Disclosure Statement , filed by CSRA, INC.. (Hawkins, Holmes) (Entered: 05/16/2018) |
| 05/16/2018 | 20 | MOTION to Intervene , filed by UNISYS CORPORATION.**Response due by 5/30/2018.**(Patnaik, Goutam) (Entered: 05/16/2018) |
| 05/16/2018 | 21 | Rule 7.1 Disclosure Statement , filed by UNISYS CORPORATION. (Patnaik, Goutam) (Entered: 05/16/2018) |
| 05/17/2018 | 22 | ORDER GRANTING 18 Unopposed MOTION for Extension of Time until June 20, 2018 to File Response as to 11 Notice to Third Parties - Rule 14(b)(1) filed by CSRA, INC. CSRA, Inc. shall respond to the Courts Notice by June 20, 2018 Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 05/17/2018) |
| 05/21/2018 | 23 | Rule 7.1 Disclosure Statement *Amended*, filed by UNISYS CORPORATION. (Patnaik, Goutam) (Entered: 05/21/2018) |
| 05/21/2018 | 24 | Unopposed MOTION for Extension of Time until June 20, 2018 to *Respond to Notice to Third Parties Pursuant to Rule 14(b)(1)*, filed by HID Global Corporation, hid global.**Response due by 6/4/2018.** (Lavenue, Lionel) (Entered: 05/21/2018) |

| | | |
|---|---|---|
| 05/21/2018 | 25 | Rule 7.1 Disclosure Statement , filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 05/21/2018) |
| 05/21/2018 | 26 | RESPONSE to 11 Notice to Third Parties - Rule 14(b)(1) , filed by FCN Inc. (Welch, William) (Entered: 05/21/2018) |
| 05/23/2018 | 27 | RESPONSE to *RESPONSE to 11 Notice to Third Parties - Rule 14(b)(1), filed by FCN Inc.*, filed by USA. (Sternhell, Philip) (Entered: 05/23/2018) |
| 05/25/2018 | 28 | Unopposed MOTION for Extension of Time until June 20, 2018 to respond to the Courts Notice pursuant to RCFC 14(b) that was served upon Idemia on April 10, 2018. ECF No. 15 , filed by Idemia Identity & Security USA LLC.**Response due by 6/8/2018.**(Brophy, Richard) (Entered: 05/25/2018) |
| 05/25/2018 | 29 | Rule 7.1 Disclosure Statement , filed by Idemia Identity & Security USA LLC. (Brophy, Richard) (Entered: 05/25/2018) |
| 05/25/2018 | 30 | ORDER granting 24 Motion for Extension of Time. **Response due by 6/20/2018.** Signed by Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 05/25/2018) |
| 05/25/2018 | 31 | ORDER granting 28 Motion for Extension of Time. **Response due by 6/20/2018.** Signed by Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 05/25/2018) |
| 05/30/2018 | 32 | Joint MOTION for Extension of Time until July 13, 2018 to Filing of the Joint Preliminary Status Report , filed by USA.**Response due by 6/13/2018.**(Sternhell, Philip) (Entered: 05/30/2018) |
| 05/30/2018 | 33 | NOTICE, filed by GIESECKE & DEVRIENT GMBH re 20 MOTION to Intervene *Plaintiff's Notice of Non-Opposition to Motion of Unisys Corporation to Intervene* (Utley, Jay) (Entered: 05/30/2018) |
| 06/01/2018 | 34 | ORDER granting 32 Motion for Extension of Time.**JPSR due by 7/13/2018.** Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 06/01/2018) |
| 06/18/2018 | 35 | Second MOTION for Extension of Time until July 9, 2018 to to Respond to Rule 14 Notice *[Unopposed]*, filed by HID GLOBAL CORPORATION.**Response due by 7/2/2018.**(Lavenue, Lionel) (Entered: 06/18/2018) |
| 06/20/2018 | 36 | ORDER granting 35 Motion for Extension of Time**HID shall respond to the Courts Notice by July 9, 2018** Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 06/20/2018) |
| 06/20/2018 | 37 | ANSWER to 13 Amended Complaint *For Patent Infringement*, filed by Idemia Identity & Security USA LLC.**JPSR due by 8/8/2018.**(Brophy, Richard) (Entered: 06/20/2018) |
| 06/20/2018 | 38 | Unopposed MOTION to Intervene , filed by CSRA, INC..**Response due by 7/5/2018.**(Hawkins, Holmes) (Entered: 06/20/2018) |

| 06/22/2018 | 39 | ORDER granting 38 Motion to Intervene; granting 20 Motion to Intervene**Unisys is ordered to file an appropriate pleading in accordance with Rule 14 by July 20, 2018; CSRA is ordered to file an appropriate pleading in accordance with Rule 14 by July 20, 2018** Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 06/22/2018) |
|---|---|---|
| 06/22/2018 | 40 | ORDER re 27 Response filed by USA, 26 Response filed by FCN, INC. **FCN may file an appropriate pleading in accordancewith Rule 14 by July 20, 2018. If FCN elects not to file an appropriate pleading, it will not be joined as a third party in this action.** Signed by Judge Mary Ellen Coster Williams. (zp) Service on parties made. (Entered: 06/22/2018) |
| 07/09/2018 | 41 | MOTION to Dismiss pursuant to Rule 12(b)(6) , filed by HID GLOBAL CORPORATION.**Response due by 8/6/2018.**(Lavenue, Lionel) (Entered: 07/09/2018) |
| 07/20/2018 | 42 | ANSWER to 13 Amended Complaint , filed by UNISYS CORPORATION.**JPSR due by 9/7/2018.**(Patnaik, Goutam) (Entered: 07/20/2018) |
| 07/20/2018 | 43 | ANSWER to 13 Amended Complaint , filed by CSRA, INC..**JPSR due by 9/7/2018.**(Hawkins, Holmes) (Entered: 07/20/2018) |
| 08/06/2018 | 44 | RESPONSE to 41 MOTION to Dismiss pursuant to Rule 12(b)(6) *Plaintiff Giesecke+Devrient GmbH's Response in Opposition to HID Global Corporation's Rule 12(b)(6) Motion to Dismiss*, filed by GIESECKE & DEVRIENT GMBH.**Reply due by 8/20/2018.** (Utley, Jay) (Entered: 08/06/2018) |
| 08/20/2018 | 45 | REPLY to Response to Motion re 41 MOTION to Dismiss pursuant to Rule 12(b)(6) , filed by HID GLOBAL CORPORATION. (Attachments: # 1 Appendix A, # 2 Appendix B)(Lavenue, Lionel) (Entered: 08/20/2018) |
| 09/07/2018 | 46 | JOINT PRELIMINARY STATUS REPORT . (Utley, Jay) (Entered: 09/07/2018) |
| 09/11/2018 | 47 | SCHEDULING ORDER: **Scheduling Conference set for 9/27/2018 at 2:30 PM E.D.T. in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams.** Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 09/11/2018) |
| 09/12/2018 | 48 | SCHEDULING ORDER: **Oral Argument set for 10/30/2018 at 11:00 AM in National Courts Building before Senior Judge Mary Ellen Coster Williams.** Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 09/12/2018) |
| 09/27/2018 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 9/27/2018 lasting approximately 40 minutes before Senior Judge Mary Ellen Coster Williams: Telephonic Scheduling |

| | | |
|---|---|---|
| | | Conference. [Total number of days of proceeding: 1]. Official Record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(TF3) (Entered: 09/27/2018) |
| 10/01/2018 | 49 | SCHEDULING ORDER. Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 10/01/2018) |
| 10/09/2018 | 50 | Notice of Filing of Certified Transcript for proceedings held on September 27, 2018 in Washington, D.C. (ac7) (Entered: 10/09/2018) |
| 10/09/2018 | 51 | TRANSCRIPT of proceedings held on September 27, 2018 before Judge Mary Ellen Coster Williams. Total No. of Pages: 1-30. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 10/16/2018. Redacted Transcript Deadline set for 11/9/2018. Release of Transcript Restriction set for 1/7/2019. (ac7) (Entered: 10/09/2018) |
| 10/16/2018 | 52 | MOTION for Leave to File Second Amended Complaint , filed by GIESECKE & DEVRIENT GMBH.**Response due by 10/30/2018.** (Attachments: # 1 Exhibit 1 - Proposed Second Amended Complaint with Exhibit A, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Text of Proposed Order) (Utley, Jay) (Entered: 10/16/2018) |
| 10/24/2018 | 53 | RESPONSE to 52 MOTION for Leave to File Second Amended Complaint , filed by CSRA, INC., IDEMIA IDENTITY & SECURITY USA, LLC, UNISYS CORPORATION, USA.**Reply due by 10/31/2018.** (Sternhell, Philip) (Entered: 10/24/2018) |
| 10/24/2018 | 54 | RESPONSE to 52 MOTION for Leave to File Second Amended Complaint *in Opposition*, filed by HID GLOBAL CORPORATION.**Reply due by 10/31/2018.** (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Lavenue, Lionel) (Entered: 10/24/2018) |
| 10/30/2018 | 55 | NOTICE, filed by HID GLOBAL CORPORATION *Regarding Additional Information Relating to HID's communications with Plaintiff* (Attachments: # 1 Exhibit 1)(Lavenue, Lionel) (Entered: 10/30/2018) |
| 10/31/2018 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 10/30/2018 lasting approximately one hour and 15 minutes before Senior Judge Mary Ellen Coster Williams: Oral Argument. [Total number of days of proceeding: 1]. Official record of proceeding taken by court reporter. To order a certified transcript or an audio recording of the proceeding, click HERE.(TF3) (Entered: 10/31/2018) |
| 10/31/2018 | 56 | REPLY to Response to Motion re 52 MOTION for Leave to File Second Amended Complaint , filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 10/31/2018) |
| 11/01/2018 | 57 | Notice of Filing of Certified Transcript for proceedings held on October 30, 2018 in Washington, D.C. (ew) (Entered: 11/01/2018) |

| 11/01/2018 | 58 | TRANSCRIPT of proceedings held on October 30, 2018 before Senior Judge Mary Ellen Coster Williams. Total No. of Pages: 1-63. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 11/8/2018. Redacted Transcript Deadline set for 12/3/2018. Release of Transcript Restriction set for 1/31/2019. (ew) (Entered: 11/01/2018) |
|---|---|---|
| 12/28/2018 | 59 | REPORTED OPINION denying as moot 41 Motion to Dismiss - Rule 12(b)(6); granting 52 Motion for Leave to File Second Amended Complaint. Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 12/28/2018) |
| 12/31/2018 | 60 | Unopposed MOTION to Stay Entire Case , filed by USA.**Response due by 1/14/2019.**(Sternhell, Philip) (Entered: 12/31/2018) |
| 01/03/2019 | 61 | ORDER granting 60 Motion to Stay. Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 01/03/2019) |
| 01/28/2019 | 62 | MOTION to Bifurcate *Issues of Entitlement to and Quantum of Attorney's Fees*, filed by HID GLOBAL CORPORATION.**Response due by 2/11/2019.** (Attachments: # 1 Exhibit 1)(Lavenue, Lionel) Modified on 8/30/2019 to terminate pending gavel. See order dated 2/27/19 ECF 76 (vds). (Entered: 01/28/2019) |
| 01/28/2019 | 63 | MOTION for Attorney Fees *and Costs*, filed by HID GLOBAL CORPORATION.**Response due by 2/25/2019.** (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Lavenue, Lionel) (Entered: 01/28/2019) |
| 01/29/2019 | 64 | Corrected MOTION to Bifurcate *Issues of Entitlement to and Quantum of Attorney's Fees (Opposed)*, filed by HID GLOBAL CORPORATION.**Response due by 2/12/2019.** (Attachments: # 1 Exhibit 1)(Lavenue, Lionel) (Entered: 01/29/2019) |
| 01/30/2019 | 65 | JOINT STATUS REPORT *and Joint Proposed Revised Schedule*, filed by USA. (Sternhell, Philip) (Entered: 01/30/2019) |
| 01/31/2019 | 66 | SCHEDULING ORDER:**Defendants shall respond to Plaintiffs Second Amended Complaint by 2/28/2019. The parties shall submit their infringement contentions by 4/29/2019. The parties shall submit their invalidity contentions by 6/28/2019. The parties shall submit App. J. Rule 8 response to preliminary disclosure of invalidity contentions by 7/26/2019. Plaintiff shall provide initial damages disclosures providing subject matter specified in Rule 26(a)(1)(A)(iii) of RCFC regarding computation of damages by 8/19/2019. The parties shall exchange claim terms by 9/6/2019. The parties shall exchange claim constructions and extrinsic evidence by 10/4/2019. Defendants shall provide responsive damages disclosures by 10/8/2019. The parties shall meet and confer regarding narrowing of claim terms by 10/11/2019. Parties shall submit joint claim construction chart, joint claim construction appendix, prehearing statement, and information required under App. J. Rules 11 and 12 by 11/18/2019. Claim** |

| | | |
|---|---|---|
| | | **construction discovery is complete on 1/2/2020. Plaintiff shall file its opening claim construction brief by 1/17/2020. Defendants shall file responsive claim construction briefs by 3/2/2020. Plaintiff shall file a reply claim construction brief by 3/16/2020. Fact discovery closes on 6/1/2020. Opening expert reports shall be disclosed by 7/31/2020. Rebuttal expert reports shall be disclosed by 9/29/2020. Expert discovery closes on 11/30/2020.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 01/31/2019) |
| 02/01/2019 | [67](#) | Unopposed MOTION to Intervene , filed by GEMALTO, INC..**Response due by 2/15/2019.** (Attachments: # [1](#) Exhibit A - Answer to Plaintiff's Second Amended Complaint)(Madsen, Marcia) (Entered: 02/01/2019) |
| 02/01/2019 | [68](#) | Rule 7.1 Disclosure Statement , filed by GEMALTO, INC.. (Madsen, Marcia) (Entered: 02/01/2019) |
| 02/05/2019 | [69](#) | ORDER granting [67](#) Motion to Intervene Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 02/05/2019) |
| 02/12/2019 | [70](#) | RESPONSE to [64](#) Corrected MOTION to Bifurcate *Issues of Entitlement to and Quantum of Attorney's Fees (Opposed)* , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 2/19/2019.** (Utley, Jay) (Entered: 02/12/2019) |
| 02/19/2019 | [71](#) | REPLY to Response to Motion re [64](#) Corrected MOTION to Bifurcate *Issues of Entitlement to and Quantum of Attorney's Fees (Opposed)* , filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 02/19/2019) |
| 02/25/2019 | [72](#) | RESPONSE to [63](#) MOTION for Attorney Fees *and Costs* , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 3/4/2019.** (Utley, Jay) (Entered: 02/25/2019) |
| 02/26/2019 | 🔒 [73](#) | ~~NOTICE of Appearance by Michael A. Molano for GEMALTO, INC.~~ . (Molano, Michael) Pursuant to Rule 83.1(c) (Entered: 02/26/2019) |
| 02/26/2019 | 🔒 [74](#) | ~~NOTICE of Appearance by Barry Clayton McCraw for GEMALTO, INC.~~ . (McCraw, Barry) Pursuant to Rule 83.1(c) (Entered: 02/26/2019) |
| 02/26/2019 | 🔒 [75](#) | ~~NOTICE of Appearance by Edward David Johnson for GEMALTO, INC.~~ . (Johnson, Edward) Pursuant to Rule 83.1(c) (Entered: 02/26/2019) |
| 02/27/2019 | [76](#) | ORDER granting [64](#) Motion to Bifurcate Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 02/27/2019) |
| 02/27/2019 | [77](#) | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 3/13/2019.**(Madsen, Marcia) (Entered: 02/27/2019) |
| 02/27/2019 | 🔒 [78](#) | **SEALED** MOTION to Stay the Case Pursuant to the Federal Arbitration Act , filed by GEMALTO, INC..**Response due by 3/13/2019.** (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, |

| | | # 5 Exhibit E)(Madsen, Marcia) (Entered: 02/27/2019) |
|---|---|---|
| 02/28/2019 | 79 | ORDER granting 77 Motion to Seal Document. Signed by Senior Judge Mary Ellen Coster Williams. (TF3) Service on parties made. (Entered: 02/28/2019) |
| 02/28/2019 | 80 | *Unisys's* ANSWER to 52 Amended Complaint , filed by UNISYS CORPORATION.JPSR due by 4/18/2019. (Patnaik, Goutam) Modified on 2/28/2019 to add link (ar). (Entered: 02/28/2019) |
| 02/28/2019 | 81 | *CSRA's* ANSWER to 52 Amended Complaint *(52-1)*, filed by CSRA, INC..JPSR due by 4/18/2019. (Hawkins, Holmes) Modified on 3/1/2019 (ew)to add correct link. (Entered: 02/28/2019) |
| 02/28/2019 | 82 | ANSWER to 52 Amended Complaint *(52-1)*, filed by IDEMIA IDENTITY & SECURITY USA, LLC.**JPSR due by 4/18/2019.**(Vander Tuig, Marc) Modified on 3/1/2019 (ew)to add correct link. (Entered: 02/28/2019) |
| 02/28/2019 | 83 | ANSWER to 52 Amended Complaint *(52-1)*, filed by USA.**JPSR due by 4/18/2019.**(Sternhell, Philip) Modified on 3/1/2019 (ew) to add correct link. (Entered: 02/28/2019) |
| 02/28/2019 | 84 | ANSWER to 52 Amended Complaint *(52-1)*, filed by GEMALTO, INC..**JPSR due by 4/18/2019.**(Madsen, Marcia) Modified on 3/1/2019 (ew) to add correct link. (Entered: 02/28/2019) |
| 03/11/2019 | 85 | Unopposed MOTION for Extension of Time to File Response as to 78 MOTION to Stay the Case Pursuant to the Federal Arbitration Act , filed by GIESECKE & DEVRIENT GMBH.**Response due by 3/25/2019.**(Utley, Jay) (Entered: 03/11/2019) |
| 03/11/2019 | 86 | REPLY to Response to Motion re 63 MOTION for Attorney Fees *and Costs* , filed by HID GLOBAL CORPORATION. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Lavenue, Lionel) (Entered: 03/11/2019) |
| 03/13/2019 | 87 | ORDER granting 85 Motion for Extension of Time to File Response **Response due by 3/25/2019.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 03/13/2019) |
| 03/22/2019 | 88 | MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 4/5/2019.**(Utley, Jay) (Entered: 03/22/2019) |
| 03/25/2019 | 89 | **SEALED**RESPONSE to 78 MOTION to Stay the Case Pursuant to the Federal Arbitration Act , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 4/1/2019.**(Utley, Jay) (Entered: 03/25/2019) |
| 03/25/2019 | 90 | MOTION for Leave to File Plaintiff's Sur-Reply in Opposition to HID Global Corporation's Motion for Attorneys' Fees and Costs , filed by GIESECKE & DEVRIENT GMBH.**Response due by 4/8/2019.** (Attachments: # 1 Exhibit A)(Utley, Jay) (Entered: 03/25/2019) |

| 03/26/2019 | 🔒 | 91 | **SEE 3/26/2019 ORDER 93** ~~ORDER **Plaintiffs sur-reply is accepted for filing this date.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made.~~ (Entered: 03/26/2019) |
| --- | --- | --- | --- |
| 03/26/2019 | | 92 | Unopposed MOTION for Extension of Time until 04/15/2019 to File Reply as to 78 MOTION to Stay the Case Pursuant to the Federal Arbitration Act , filed by GEMALTO, INC..**Response due by 4/9/2019.** (Madsen, Marcia) (Entered: 03/26/2019) |
| 03/26/2019 | | 93 | ORDER Striking 91 Order. Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 03/26/2019) |
| 03/27/2019 | | 94 | ORDER granting 92 Motion for Extension of Time to File Reply **Reply due by 4/15/2019.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 03/27/2019) |
| 04/03/2019 | | 95 | NOTICE of Change of Address by Goutam Patnaik (Patnaik, Goutam) (Entered: 04/03/2019) |
| 04/08/2019 | | 96 | RESPONSE to 90 MOTION for Leave to File Plaintiff's Sur-Reply in Opposition to HID Global Corporation's Motion for Attorneys' Fees and Costs , filed by HID GLOBAL CORPORATION.**Reply due by 4/15/2019.** (Lavenue, Lionel) (Entered: 04/08/2019) |
| 04/09/2019 | | 97 | REPLY to Response to Motion re 90 MOTION for Leave to File Plaintiff's Sur-Reply in Opposition to HID Global Corporation's Motion for Attorneys' Fees and Costs , filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 04/09/2019) |
| 04/15/2019 | | 98 | ORDER granting 90 Motion for Leave to File Sur-reply. **Sur-reply due by 4/19/2019** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 04/15/2019) |
| 04/15/2019 | | 99 | SUR-REPLY re 98 Order on Motion for Leave to File, 63 MOTION for Attorney Fees *and Costs* , filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 04/15/2019) |
| 04/15/2019 | | 100 | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 4/29/2019.**(Madsen, Marcia) (Entered: 04/15/2019) |
| 04/15/2019 | 🔒 | 101 | **SEALED**REPLY to Response to Motion re 78 MOTION to Stay the Case Pursuant to the Federal Arbitration Act , filed by GEMALTO, INC.. (Attachments: # 1 Exhibit F)(Madsen, Marcia) (Entered: 04/15/2019) |
| 04/16/2019 | | 102 | ORDER granting 88 Motion to Seal Document Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 04/16/2019) |
| 04/16/2019 | | 103 | ORDER granting 100 Motion to Seal Document Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 04/16/2019) |

| | | |
|---|---|---|
| 05/08/2019 | 104 | Consented MOTION to Substitute Attorney Edward D. Johnson in place of Marcia G. Madsen , filed by GEMALTO, INC.. (Attachments: # 1 Exhibit 1 - Affidavit of Appointment, # 2 Exhibit 2 - Consent to Substitution)(Madsen, Marcia) (Entered: 05/08/2019) |
| 05/30/2019 | 105 | ORDER Setting Oral Argument on Motion 63 MOTION for Attorney Fees *and Costs* : **Motion Hearing set for 6/10/2019 10:00 AM in National Courts Building before Senior Judge Mary Ellen Coster Williams.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 05/30/2019) |
| 06/13/2019 | 106 | SCHEDULING ORDER: **The oral argument on HID's motion for attorneys' fees scheduled for June 10, 2019, is rescheduled for July 8, 2019 at 10:00 a.m. at the Court of Federal Claims, Howard T. Markey National Courts Building, 717 Madison Place, NW, Washington, DC 20439.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 06/13/2019) |
| 06/24/2019 | | **IMPORTANT NOTICE:** On **Monday, August 26, 2019**, the United States Court of Federal Claims will upgrade its current CM/ECF system to the Next Generation of CM/ECF (NextGen). Complete information regarding the NextGen implementation can be found on the court's website at http://www.uscfc.uscourts.gov. Currently, many attorneys within a firm may share a single PACER account, but once NextGen is imple mented e-filing attorneys will no longer be able to use shared PACER accounts. To access the upgraded system, each e-filing attorney must have an individual upgraded PACER account. Preparing for NextGen CM/ECF is a two-step process. Step one is to upgrade your PACER account, and step two is to link your upgraded PACER account to your current CM/ECF filing account. This notice only addresses the first step because the second step can't be completed until on or after August 26, 2019. The first step is to check and see if your PACER account is an "Upgraded" PACER account. Many PACER accounts have already been upgraded. If either of the following statements is true, you have an upgraded PACER account and no action is required until on or after August 26, 2019: 1) you currently e-file in another NextGen court or 2) your PACER account was created after August 10, 2014. If neither of these statements is true, you must upgrade your PACER account. Additional notices will be sent at a later date on how to handle the second step in this process. If you still have questions please contact the PACER Service Center at 800-676-6856 or the Clerk's Office CM/ECF Help Desk at (202)357-6402.. (dh) (ADI) (Entered: 06/24/2019) |
| 06/27/2019 | 107 | Joint MOTION for Extension of Time until August 27, 2019 to Serve Invalidity Contentions and Join Parties , filed by USA.**Response due by 7/11/2019.**(Sternhell, Philip) (Entered: 06/27/2019) |
| 06/27/2019 | 108 | MOTION for Leave to File Third Amended Complaint , filed by GIESECKE & DEVRIENT GMBH.**Response due by 7/11/2019.** (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order) |

| | | |
|---|---|---|
| | | (Utley, Jay) (Entered: 06/27/2019) |
| 07/03/2019 | 109 | Unopposed MOTION for Extension of Time to File Response as to 108 MOTION for Leave to File Third Amended Complaint , filed by CSRA, INC., GEMALTO, INC., IDEMIA IDENTITY & SECURITY USA, LLC, UNISYS CORPORATION, USA.**Response due by 7/17/2019.** (Johnson, Edward) Modified on 8/30/2019 to terminate pending gavel. See Response filed 7/25/19 ECF 115 (vds). (Entered: 07/03/2019) |
| 07/08/2019 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington D.C. 7/8/2019, 10:00 a.m. through 7/8/2019, 1:00 p.m. before Senior Judge Mary Ellen Coster Williams: Oral Argument. [Total number of hours of proceeding: 3]. Official record of proceeding taken by court reporter. To order a certified transcript or an audio recording of the proceeding, click HERE.(kw) (Entered: 07/08/2019) |
| 07/15/2019 | 110 | Notice of Filing of Certified Transcript for proceedings held on July 8, 2019 in Washington, D.C. (ew) (Entered: 07/15/2019) |
| 07/15/2019 | 111 | TRANSCRIPT of proceedings held on July 8, 2019 before Senior Judge Mary Ellen Coster Williams. Total No. of Pages: 1-111. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 7/22/2019. Redacted Transcript Deadline set for 8/12/2019. Release of Transcript Restriction set for 10/10/2019. (ew) (Entered: 07/15/2019) |
| 07/18/2019 | 112 | STATUS CONFERENCE ORDER: **Status Conference set for 7/22/2019 01:00 PM in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 07/18/2019) |
| 07/20/2019 | | **IMPORTANT NOTICE:** On **August 26, 2019**, the United States Court of Federal Claims will upgrade its current CM/ECF system to the Next Generation of CM/ECF (NextGen). Complete information regarding the NextGen implementation can be found on the court's website at http://www.uscfc.uscourts.gov. Preparing for NextGen is a two-step process. Step one is to upgrade your PACER account. If you have not yet re gistered for an individual PACER account or upgraded your existing PACER account, please do so immediately. Step two is to link your upgraded PACER account to your current CM/ECF filing account. Step two cannot be completed until on or after **August 26, 2019**. To link your upgraded PACER account **on or after August 26, 2019**, you must know your current CM/ECF login and password. Do not rely on your login and password to be saved in your web browser, because that method will not work with the NextGen upgrade. If you do not know your login and/or password or have any additional questions, please call the court's Clerks Office CM/ECF Help Desk at (202) 357-6402. (dh) (ADI) (Entered: 07/20/2019) |

| 07/22/2019 | | Minute Entry - Was the proceeding sealed to the public? no. Proceeding held in Washington D.C. 7/22/2019 before Senior Judge Mary Ellen Coster Williams: Status Conference. [Total number of minutes of proceeding: 20]. Proceeding was not officially recorded. The Court will conduct a follow-up telephonic status conference on HIDs motion for attorneys fees on July 29, 2019 at 2:00 p.m. EDT (Entered: 07/22/2019) |
|---|---|---|
| 07/22/2019 | 113 | STATUS CONFERENCE ORDER: **Status Conference set for 7/29/2019 02:00 PM in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams.** Signed by Senior Judge Mary Ellen Coster Williams. (kw) Service on parties made. (Entered: 07/22/2019) |
| 07/25/2019 | 114 | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 8/8/2019.**(Johnson, Edward) (Entered: 07/25/2019) |
| 07/25/2019 | 🔒 115 | **SEALED**RESPONSE to 108 MOTION for Leave to File Third Amended Complaint , filed by GEMALTO, INC., USA.**Reply due by 8/1/2019.** (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Johnson, Edward) (Entered: 07/25/2019) |
| 07/29/2019 | 116 | ORDER REASSIGNING CASE to Judge Ryan T. Holte. Signed by Chief Judge Margaret M. Sweeney. (dls) Service on parties made. (Entered: 07/29/2019) |
| 07/29/2019 | 117 | NOTICE of Reassignment. Case reassigned to Judge Ryan T. Holte for all further proceedings. Senior Judge Mary Ellen Coster Williams no longer assigned to the case. (dls) (Entered: 07/29/2019) |
| 07/29/2019 | | Minute Entry - Proceeding held in Washington DC on 7/29/2019 lasting 30 minutes before Senior Judge Mary Ellen Coster Williams: Telephone Conference on motion for attorney fees. [Total number of days of proceeding: 1]. (cg) (Entered: 07/29/2019) |
| 07/29/2019 | | Minute Entry - Was the proceeding sealed to the public? yes. Proceeding held in Washington DC 7/29/2019 lasting 15 minutes before Senior Judge Mary Ellen Coster Williams: Telephone Conference on motion for attorney fees. [Total number of days of proceeding: 1]. Proceeding was not officially recorded. To order a certified transcript or an audio recording of the proceeding, click HERE.(cg) (Entered: 07/29/2019) |
| 07/30/2019 | 118 | ORDER **HID's motion for attorneys' fees is referred to Judge Williams for ADR.** Signed by Judge Ryan T. Holte. (kw) Service on parties made. (Entered: 07/30/2019) |
| 08/01/2019 | 119 | MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 8/15/2019.**(Utley, Jay) (Entered: 08/01/2019) |
| 08/01/2019 | 🔒 120 | **SEALED**REPLY to Response to Motion re 108 MOTION for Leave to File Third Amended Complaint , filed by GIESECKE & DEVRIENT GMBH.(Utley, Jay) (Entered: 08/01/2019) |

| 08/05/2019 | 121 | Unopposed MOTION for Extension of Time until (See Motion) to Serve Invalidity Contentions and Join Parties , filed by USA.**Response due by 8/19/2019.**(Sternhell, Philip) (Entered: 08/05/2019) |
| 08/05/2019 | 122 | ORDER granting 114 Motion to Seal Document Signed by Judge Ryan T. Holte. (Bagnolo, Nicholas) Service on parties made. (Entered: 08/05/2019) |
| 08/05/2019 | 123 | ORDER granting 119 Motion to Seal Document Signed by Judge Ryan T. Holte. (Bagnolo, Nicholas) Service on parties made. (Entered: 08/05/2019) |
| 08/05/2019 | 124 | ORDER finding as moot 107 Motion for Extension of Time; granting 121 Motion for Extension of Time Signed by Judge Ryan T. Holte. (Bagnolo, Nicholas) Service on parties made. (Entered: 08/05/2019) |
| 08/16/2019 | | **IMPORTANT NOTICE:** On **August 26, 2019**, the United States Court of Federal Claims will upgrade its current CM/ECF system to the Next Generation of CM/ECF (NextGen). Complete information regarding the NextGen implementation can be found on the court's website at http://uscfc.uscourts.gov. **Please note that the court's CM/ECF system will be unavailable from 12:00 p.m. ( EDT) on Friday, August 23, 2019, until 6:00 a.m. (EDT) on Monday, August 26, 2019.** Although the Clerk's Office will be open on August 23, 2019, it will be deemed inaccessible under Rule 6 of the Rules of the United States Court of Federal Claims for purposes of calculating deadlines. Preparing for NextGen is a two-step process. Step one is to upgrade your PACER account. You should have your individual upgraded PACER account at this time. Step two is to link your upgraded PACER account to your current CM/ECF filing account**on or after August 26, 2019**. Instructions for linking your account can be found on the court's website at http://uscfc. uscourts.gov. To link your accounts, you **MUST** know your CM/ECF login and password---do not rely on your browser to remember your login credentials. If you are unsure of your CM/ECF login and/or password, contact the Clerk's Office CM/ECF Help Desk **immediately** at (202) 357-6402. You may also call the Help Desk with any other questions.. (dh) (ADI) (Entered: 08/16/2019) |
| 09/10/2019 | | Minute Entry - Unrecorded Proceeding held in Washington, DC on 9/10/2019 lasting approximately 2 hours and 20 minutes before Senior Judge Mary Ellen Coster Williams: ADR Telephonic Hearing/Conference. [Total number of days of proceeding: 1]. Proceeding was not officially recorded. (ag) (Entered: 09/10/2019) |
| 09/10/2019 | 125 | STATUS CONFERENCE ORDER: **Status Conference set for 9/17/2019 02:00 PM in Chambers (Telephonic) before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (Bagnolo, Nicholas) Service on parties made. (Entered: 09/10/2019) |

| 09/10/2019 | 126 | ADR SCHEDULING ORDER: ADR Hearing/Conference set for 9/16/2019 11:00AM in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams. Signed by Senior Judge Mary Ellen Coster Williams. (ag) (Entered: 09/10/2019) |
|---|---|---|
| 09/16/2019 | | Minute Entry - Unrecorded Proceeding held in Washington, DC on 9/16/2019 lasting approximately 3 hours and 30 minutes before Senior Judge Mary Ellen Coster Williams: ADR Telephonic Hearing/Conference. [Total number of days of proceeding: 1]. Proceeding was not officially recorded. (cg) (Entered: 09/16/2019) |
| 09/16/2019 | 127 | ADR SCHEDULING ORDER:ADR Hearing/Conference set for 9/20/2019, 3:00PM EST in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams. Signed by Senior Judge Mary Ellen Coster Williams. (cg) (Entered: 09/16/2019) |
| 09/17/2019 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 9/17/2019 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1]. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(Bagnolo, Nicholas) (Entered: 09/17/2019) |
| 09/17/2019 | 128 | ORDER re Status Conference, **The government shall file its response brief by 10/1/2019; the parties shall file a joint status report by 10/8/2019.** Signed by Judge Ryan T. Holte. (Bagnolo, Nicholas) Service on parties made. (Entered: 09/17/2019) |
| 09/20/2019 | | Minute Entry - Unrecorded Proceeding held in Washington, DC on 9/20/2019 lasting 15 minutes before Senior Judge Mary Ellen Coster Williams: ADR Telephonic Hearing/Conference. [Total number of days of proceeding: 1]. Proceeding was not officially recorded. (cg) (Entered: 09/20/2019) |
| 09/24/2019 | 129 | ADR SCHEDULING ORDER:ADR Hearing/Conference set for 9/24/2019, 3:00PM EST in Chambers (Telephonic) before Senior Judge Mary Ellen Coster Williams. Signed by Senior Judge Mary Ellen Coster Williams. (cg) (Entered: 09/24/2019) |
| 09/24/2019 | | Minute Entry - Unrecorded Proceeding held in Washington, DC on 9/24/2019 lasting approximately 20 minutes before Senior Judge Mary Ellen Coster Williams: ADR Telephonic Hearing/Conference. [Total number of days of proceeding: 1]. Proceeding was not officially recorded. (cg) (Entered: 09/24/2019) |
| 09/25/2019 | 130 | Notice of Filing of Certified Transcript for proceedings held on September 17, 2019 in Washington, D.C. (ew) (Entered: 09/25/2019) |
| 09/25/2019 | 131 | TRANSCRIPT of proceedings held on September 17, 2019 before Judge Ryan T. Holte. Total No. of Pages: 1-34. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 10/2/2019. Redacted Transcript |

| | | Deadline set for 10/23/2019. Release of Transcript Restriction set for 12/23/2019. (ew) (Entered: 09/25/2019) |
|---|---|---|
| 10/01/2019 | [132](#) | SUPPLEMENTAL BRIEF re: [78](#) Motion to Stay, *Government's Response to Gemalto's Motion to Stay*, filed by USA. (Sternhell, Philip) (Entered: 10/01/2019) |
| 10/08/2019 | [133](#) | JOINT STATUS REPORT *Regarding Gemalto, Inc.'s Motion to Stay the Case Pursuant to the Federal Arbitration Act (ECF No. 78) and Plaintiff's Opposed Motion for Leave to Amend Complaint and Infringement Contentions (ECF No. 108)*, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 10/08/2019) |
| 10/15/2019 | [134](#) | STIPULATION of Dismissal with prejudice as to Third Party Defendant, Unisys Corporation, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) Modified on 10/16/2019 to edit docket text to indicate stipulation is as to the Third Party Defendant only.(dls). Modified on 10/21/2019 (tb). Changed Intervenor-Defendant to Third Party Defendant. (Entered: 10/15/2019) |
| 10/18/2019 | [135](#) | ORDER granting dismissal of Third Party Defendant Unisys Corporation re [134](#) Stipulation of Dismissal, filed by GIESECKE & DEVRIENT GMBH Signed by Judge Ryan T. Holte. (nb7) Service on parties made. Modified on 10/21/2019 (tb). Edited docket text to indicate dismissal is for Third Party Defendant Unisys Corporation only. (Entered: 10/18/2019) |
| 12/18/2019 | [136](#) | ORDER Setting Oral Argument [78](#) MOTION to Stay the Case Pursuant to the Federal Arbitration Act. **Oral Argument set for 1/29/2020 02:00 PM in Courtroom before Judge Ryan T. Holte.** ORDER Staying Further Consideration of [108](#) MOTION for Leave to File Third Amended Complaint. Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 12/18/2019) |
| 01/24/2020 | [137](#) | **VACATED PURSUANT TO [168](#) Order of 10/14/20.** REPORTED OPINION granting [63](#) Motion for Attorney Fees as to entitlement. Signed by Senior Judge Mary Ellen Coster Williams. (ag) Service on parties made. Modified on 1/24/2020 - corrected docket text (jt1). Modified on 11/4/2020 to add Vacated statement (tb). (Entered: 01/24/2020) |
| 01/28/2020 | [138](#) | Joint MOTION to Stay Oral Argument and Decision on Gemalto, Inc.'s Motion to Stay the Case , filed by GIESECKE & DEVRIENT GMBH.**Response due by 2/11/2020.**(Utley, Jay) (Entered: 01/28/2020) |
| 01/28/2020 | [139](#) | ORDER granting [138](#) Motion to Stay. **Status Report due by 5:00 pm (EST) on 2/17/2020.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 01/28/2020) |
| 02/10/2020 | 🔒 [140](#) | **SEALED** MOTION for Attorney Fees *Quantum of Attorneys' Fees and Costs*, filed by HID GLOBAL CORPORATION.**Response due by 3/9/2020.** (Attachments: # [1](#) Affidavit Declaration of L. Lavenue, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Exhibit 4, # [6](#) Exhibit 5, # [7](#) |

| | | |
|---|---|---|
| | | Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Lavenue, Lionel) (Entered: 02/10/2020) |
| 02/10/2020 | 141 | MOTION to Seal Document 140 MOTION for Attorney Fees *Quantum of Attorneys' Fees and Costs Exhibits 1 and 2 to Motion for Quantum*, filed by HID GLOBAL CORPORATION.**Response due by 2/24/2020.** (Lavenue, Lionel) (Entered: 02/10/2020) |
| 02/17/2020 | 142 | JOINT STATUS REPORT *Joint Stipulation re Gemalto, Inc.'s Motion to Stay (ECF No. 78) and Giesecke's Motion for Leave to Amend Complaint (ECF No. 108)*, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 02/17/2020) |
| 02/18/2020 | 143 | ORDER granting 78 Motion to Stay (Status Report due within 10 days of arbitration final decision or by 9/15/2020); granting 108 Motion for Leave to File Amended Complaint (Amended Complaint due by 3/17/2020). **Oral argument set for 19 February 2020 is canceled.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 02/18/2020) |
| 03/09/2020 | 144 | MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 3/23/2020.**(Utley, Jay) (Entered: 03/09/2020) |
| 03/09/2020 | 🔒 145 | **SEALED**RESPONSE to 140 MOTION for Attorney Fees *Quantum of Attorneys' Fees and Costs* , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 3/16/2020.** (Attachments: # 1 Declaration of Yoon Chae, # 2 Exhibit A)(Utley, Jay) (Entered: 03/09/2020) |
| 03/13/2020 | 146 | Third AMENDED COMPLAINT against USA, filed by GIESECKE & DEVRIENT GMBH. , filed by GIESECKE & DEVRIENT GMBH.Answer due by 3/27/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Utley, Jay) (Entered: 03/13/2020) |
| 03/23/2020 | 🔒 147 | **SEALED**REPLY to Response to Motion re 140 MOTION for Attorney Fees *Quantum of Attorneys' Fees and Costs* , filed by HID GLOBAL CORPORATION. (Attachments: # 1 Exhibit 1)(Lavenue, Lionel) (Entered: 03/23/2020) |
| 03/23/2020 | 148 | MOTION to Seal Document 147 Reply to Response to Motion *for Quantum of Attorneys' Fees and Costs*, filed by HID GLOBAL CORPORATION.**Response due by 4/6/2020.**(Lavenue, Lionel) (Entered: 03/23/2020) |
| 03/30/2020 | 149 | STATUS CONFERENCE ORDER: **Status Conference set for 4/1/2020 10:30 AM in Chambers (Telephonic) before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 03/30/2020) |
| 04/01/2020 | 150 | ORDER granting 141 Motion to Seal Document; granting 144 Motion to Seal Document; granting 148 Motion to Seal Document. Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 04/01/2020) |

| | | |
|---|---|---|
| 04/01/2020 | <u>151</u> | SCHEDULING ORDER: **Supplemental briefs due by 4/15/2020; response to supplemental briefs due by 4/29/2020.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 04/01/2020) |
| 04/07/2020 | <u>152</u> | Joint MOTION for Extension of Time to *File Supplemental Briefs on Jurisdiction*, filed by HID GLOBAL CORPORATION.**Response due by 4/21/2020.**(Lavenue, Lionel) (Entered: 04/07/2020) |
| 04/09/2020 | <u>153</u> | ORDER granting <u>152</u> Motion for Extension of Time: **Supplemental briefs due by 4/29/2020; response to supplemental briefs due 5/20/2020.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 04/09/2020) |
| 04/20/2020 | | Minute Entry - Was the proceeding sealed to the public? Yes. Proceeding held in Washington, DC 4/1/2020 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1]. Official record of proceeding taken by court reporter. To order a certified transcript or an audio recording of the proceeding, click <u>HERE</u>.(nb7) (Entered: 04/20/2020) |
| 04/28/2020 | <u>154</u> | Notice of Filing of Certified Transcript for proceedings held on April 1, 2020 in Washington, D.C. (ew) (Entered: 04/28/2020) |
| 04/28/2020 | 🔒 <u>155</u> | **SEALED**TRANSCRIPT of Proceedings held on April 1, 2020 before Judge Ryan T. Holte. Total No. of Pages: 1-35.For parties in the case only, to order a copy of the transcript, click <u>HERE</u>.(ew) (Entered: 04/28/2020) |
| 04/29/2020 | <u>156</u> | SUPPLEMENTAL BRIEF *Initial Supplemental Brief on Jurisdiction*, filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 04/29/2020) |
| 04/29/2020 | <u>157</u> | SUPPLEMENTAL BRIEF re: <u>151</u> Scheduling Order *Plaintiff's Initial Supplemental Brief on Jurisdiction*, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 04/29/2020) |
| 05/20/2020 | <u>158</u> | RESPONSE to <u>156</u> Supplemental Brief *Plaintiff's Response Supplemental Brief on Jurisdiction*, filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 05/20/2020) |
| 05/20/2020 | <u>159</u> | SUPPLEMENTAL BRIEF *Responsive Supplemental Brief on Jurisdiction*, filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) Modified on 5/21/2020 (tb). (Entered: 05/20/2020) |
| 05/20/2020 | <u>160</u> | RESPONSE to <u>156</u> Supplemental Brief, <u>157</u> Supplemental Brief *Defendant's Response to Supplemental Briefing on Jurisdiction*, filed by USA. (Sternhell, Philip) (Entered: 05/20/2020) |
| 05/20/2020 | <u>161</u> | **RE-DOCKETED <u>159</u> TO CORRECT FILING ERROR** RESPONSE to <u>157</u> Supplemental Brief, filed by HID GLOBAL CORPORATION. Service: 5/20/20.(tb) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/28/2020 | 162 | ORDER Setting Oral Argument on Motion 140 MOTION for Attorney Fees: **Oral Argument set for 7/8/2020 10:00 AM in Courtroom before Judge Ryan T. Holte. Argument will only address jurisdictional issue subject to supplemental briefing.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 05/28/2020) |
| 07/07/2020 | 163 | SCHEDULING ORDER: **Oral Argument set for 7/8/2020 01:00 PM in National Courts Building Annex before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 07/07/2020) |
| 07/23/2020 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 7/8/2020 before Judge Ryan T. Holte: Oral Argument. [Total number of days of proceeding: 1]. Official record of proceeding taken by court reporter. To order a certified transcript or an audio recording of the proceeding, click HERE.(nb7) (Entered: 07/23/2020) |
| 08/05/2020 | 164 | Notice of Filing of Certified Transcript for proceedings held on July 8, 2020 in Washington, D.C. (ew) (Entered: 08/05/2020) |
| 08/05/2020 | 165 | TRANSCRIPT of proceedings held on July 8, 2020 before Judge Ryan T. Holte. Total No. of Pages: 1-81. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 8/12/2020. Redacted Transcript Deadline set for 9/2/2020. Release of Transcript Restriction set for 11/2/2020. (ew) (Entered: 08/05/2020) |
| 09/15/2020 | 166 | JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 09/15/2020) |
| 09/21/2020 | 167 | STATUS REPORT ORDER: **Joint status report due within 10 days of decision by WIPO Arbitral Tribunal; if WIPO Arbitral Tribunal has not issued a decision by 12/31/2020, the parties shall file a joint status report by 1/8/2021.** Signed by Judge Ryan T. Holte. (nb7) Service on parties made. (Entered: 09/21/2020) |
| 10/14/2020 | 168 | **SEALED** OPINION and ORDER staying 140 Motion for Attorney Fees and vacating this court's Order of 1/24/20. **Joint Status Report due by 11/13/2020.** Signed by Judge Ryan T. Holte. (tjw) Copy to parties. (Entered: 10/14/2020) |
| 10/22/2020 | 169 | REPORTED OPINION AND ORDER. Unsealed version of 168: staying 140 Motion for Attorney Fees and vacating this court's Order of 1/24/20. **Joint Status Report due by 11/13/2020.** Signed by Judge Ryan T. Holte. (tjw) Service on parties made. (Entered: 10/22/2020) |
| 11/13/2020 | 170 | JOINT STATUS REPORT *Regarding Further Proceedings on Entitlement of Attorneys' Fees*, filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 11/13/2020) |

| | | |
|---|---|---|
| 11/23/2020 | [171] | SCHEDULING ORDER: **Status Conference set for 12/2/2020 03:00 PM in Chambers (Telephonic) before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (tjw) Service on parties made. (Entered: 11/23/2020) |
| 12/03/2020 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 12/2/2020 before Judge Ryan T. Holte: Scheduling Conference. [Total number of days of proceeding: 1]. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click [HERE]. (tjw) (Entered: 12/03/2020) |
| 12/03/2020 | [172] | SCHEDULING ORDER: **Supplemental brief due by 1/13/2021; Response due by 3/3/2021; Third Party and Government replies, if necessary, due by 3/17/2021.** Signed by Judge Ryan T. Holte. (tjw) Service on parties made. (Entered: 12/03/2020) |
| 12/23/2020 | [173] | Notice of Filing of Certified Transcript for proceedings held on December 2, 2020 in Washington, D.C. (ew) (Entered: 12/23/2020) |
| 12/23/2020 | [174] | TRANSCRIPT of proceedings held on December 2, 2020 before Judge Ryan T. Holte. Total No. of Pages: 1-51. [Procedures Re: Electronic Transcripts and Redactions]. To order a copy of the transcript, click [HERE]. Notice of Intent to Redact due 12/30/2020. Redacted Transcript Deadline set for 1/20/2021. Release of Transcript Restriction set for 3/22/2021. (ew) (Entered: 12/23/2020) |
| 01/08/2021 | [175] | JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Utley, Jay) (Entered: 01/08/2021) |
| 01/08/2021 | [176] | STATUS REPORT ORDER: **Joint status report due within 10 days of the issuance of a final decision by the WIPO Arbitral Tribunal; if the WIPO Arbitral Tribunal has not issued a decision by 26 February 2021, the parties shall file a joint status report on or before 5 March 2021.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 01/08/2021) |
| 01/13/2021 | [177] | SUPPLEMENTAL BRIEF *Opening Supplemental Brief on Entitlement to Attorneys' Fee Under Legal Theories other than 35 U.S.C. § 285*, filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 01/13/2021) |
| 02/26/2021 | [178] | Joint MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 3/12/2021.**(Utley, Jay) (Entered: 02/26/2021) |
| 02/26/2021 | [179] | ORDER granting [178] Motion to Seal Document Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 02/26/2021) |
| 03/01/2021 | [180] | **SEALED**JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Attachments: # [1] Exhibit A)(Utley, Jay) (Entered: 03/01/2021) |

| | | |
|---|---|---|
| 03/02/2021 | 181 | STATUS REPORT ORDER: **Status Report due by 3/31/2021.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 03/02/2021) |
| 03/03/2021 | 182 | RESPONSE to 177 Supplemental Brief *Plaintiff's Response in Opposition to HID Global Corporation's Opening Supplemental Brief on Entitlement to Attorneys' Fees Under Legal Theories Other Than 35 U.S.C. § 285*, filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Declaration of D. Yoon Chae)(Utley, Jay) (Entered: 03/03/2021) |
| 03/17/2021 | 183 | RESPONSE to 177 Supplemental Brief *and 182 Supplemental Brief*, filed by USA. (Sternhell, Philip) (Entered: 03/17/2021) |
| 03/17/2021 | 184 | SUPPLEMENTAL BRIEF re: 182 Response to Supplemental Brief, *Reply Supplemental Brief on Entitlement to Attorneys' Fees Under Legal Theories Other than 35 U.S.C. § 285*, filed by HID GLOBAL CORPORATION. (Lavenue, Lionel) (Entered: 03/17/2021) |
| 03/30/2021 | 185 | Consented MOTION to Substitute Attorney John G. Flaim in place of Jay F. Utley *and Motion to Withdraw Jay F. Utley*, filed by GIESECKE & DEVRIENT GMBH.(Flaim, John) (Entered: 03/30/2021) |
| 03/30/2021 | | CLERK'S NOTICE granting Motion to Substitute Attorney (Consented) pursuant to Rule 83.1(c)(4). Added attorney John G. Flaim for GIESECKE & DEVRIENT GMBH. Attorney Jay Forrest Utley terminated. (tb) (Entered: 03/31/2021) |
| 03/31/2021 | 186 | Joint MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 4/14/2021.**(Flaim, John) (Entered: 03/31/2021) |
| 03/31/2021 | 🔒 187 | **SEALED**JOINT STATUS REPORT *and Proposed Schedule*, filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 03/31/2021) |
| 04/01/2021 | 188 | ORDER granting 186 Motion to Seal Document and adopting the parties' proposals in 187 Joint Status Report. **The present case remains STAYED. The parties shall file a joint status report within 10 days following the WIPO Arbitral Tribunals ruling, where the joint status report shall inform the Court of the ruling issued by the Arbitral Tribunal. In the event the anticipated ruling by the WIPO Arbitral Tribunal is not issued by 17 May 2021, the parties shall submit a joint status report by 24 May 2021, providing an update regarding the status of Gemaltos Application.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 04/01/2021) |
| 05/13/2021 | 189 | Joint MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 5/27/2021.**(Flaim, John) (Entered: 05/13/2021) |
| 05/13/2021 | 🔒 190 | **SEALED**JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit A)(Flaim, John) (Entered: 05/13/2021) |

| 05/14/2021 | 191 | ORDER granting 189 Motion to Seal Document and adopting the schedule proposed in 190 Joint Status Report. **The present case remains STAYED. The parties shall file a joint status report on or before 2 June 2021 to propose a scheduling agreement for future proceedings and case management timeline.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 05/14/2021) |
| --- | --- | --- |
| 06/02/2021 | 192 | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 6/16/2021.**(Johnson, Edward) (Entered: 06/02/2021) |
| 06/02/2021 | 🔒 193 | **SEALED** MOTION to Continue *the Stay Pending Resolution of Plaintiff's Post-Arbitration Dispute*, filed by GEMALTO, INC..**Response due by 6/16/2021.** (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Johnson, Edward) (Entered: 06/02/2021) |
| 06/02/2021 | 194 | Joint MOTION to Seal Document , filed by GEMALTO, INC., GIESECKE & DEVRIENT GMBH.**Response due by 6/16/2021.**(Flaim, John) (Entered: 06/02/2021) |
| 06/02/2021 | 🔒 195 | **SEALED**JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit Exhibit A)(Flaim, John) (Entered: 06/02/2021) |
| 06/03/2021 | 196 | ORDER granting 194 Motion to Seal Document. **The present case remains STAYED pending resolution of Gemaltos Motion to Continue the Stay.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 06/03/2021) |
| 06/16/2021 | 197 | MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 6/30/2021.**(Flaim, John) (Entered: 06/16/2021) |
| 06/16/2021 | 🔒 198 | **SEALED**RESPONSE to 193 MOTION to Continue *the Stay Pending Resolution of Plaintiff's Post-Arbitration Dispute* , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 6/23/2021.** (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 06/16/2021) |
| 06/18/2021 | 199 | Unopposed MOTION for Leave to File Supplemental Brief , filed by USA.**Response due by 7/2/2021.**(Sternhell, Philip) (Entered: 06/18/2021) |
| 06/21/2021 | 200 | ORDER granting 199 Motion for Leave to File. **The government shall file a supplemental brief on or before 1 July 2021.** Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 06/21/2021) |
| 06/23/2021 | 201 | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 7/7/2021.**(Johnson, Edward) (Entered: 06/23/2021) |

| | | | |
|---|---|---|---|
| 06/23/2021 | 🔒 | 202 | **SEALED**REPLY to Response to Motion re 193 MOTION to Continue *the Stay Pending Resolution of Plaintiff's Post-Arbitration Dispute* , filed by GEMALTO, INC.. (Attachments: # 1 Exhibit R)(Johnson, Edward) (Entered: 06/23/2021) |
| 06/30/2021 | | 203 | MOTION to Seal Document , filed by USA.**Response due by 7/14/2021.** (Sternhell, Philip) (Entered: 06/30/2021) |
| 07/01/2021 | | 204 | ORDER granting 203 the Government's Motion to Seal Document Signed by Judge Ryan T. Holte. (yg) Service on parties made. (Entered: 07/01/2021) |
| 07/01/2021 | 🔒 | 205 | **SEALED**RESPONSE to 193 MOTION to Continue *the Stay Pending Resolution of Plaintiff's Post-Arbitration Dispute* , filed by USA.**Reply due by 7/8/2021.**(Sternhell, Philip) (Entered: 07/01/2021) |
| 08/04/2021 | | 206 | MOTION to Seal Document , filed by GEMALTO, INC..**Response due by 8/18/2021.**(Johnson, Edward) (Entered: 08/04/2021) |
| 08/04/2021 | 🔒 | 207 | **SEALED**STATUS REPORT , filed by GEMALTO, INC.. (Attachments: # 1 Exhibit A)(Johnson, Edward) (Entered: 08/04/2021) |
| 08/05/2021 | | | Minute Entry - Was the proceeding sealed to the public? Yes. Proceeding held in Washington, DC 8/5/2021 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1] Approximate duration of proceeding: 1 hour and 30 minutes. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(mrm) (Entered: 08/05/2021) |
| 08/11/2021 | | 208 | SCHEDULING ORDER: **Oral Argument set for 9/1/2021 10:30 AM in Courtroom before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 08/11/2021) |
| 08/16/2021 | | 209 | Notice of Filing of Certified Transcript for proceedings held on August 5, 2021 in Washington, D.C. (ac7) (Entered: 08/16/2021) |
| 08/16/2021 | 🔒 | 210 | **SEALED**TRANSCRIPT of Proceedings held on August 5, 2021 before Judge Ryan T. Holte. Total No. of Pages: 1-54.For parties in the case only, to order a copy of the transcript, click HERE. (ac7) (Entered: 08/16/2021) |
| 08/30/2021 | | 211 | JOINT STATUS REPORT *AND STIPULATED SCHEDULE*, filed by GEMALTO, INC.. (Johnson, Edward) (Entered: 08/30/2021) |
| 08/31/2021 | | 212 | ORDER granting 192 Motion to Seal Document; 197 MOTION to Seal Document; 201 MOTION to Seal Document; 206 MOTION to Seal Document; finding as moot 193 MOTION to Continue the Stay Pending Resolution of Plaintiff's Post-Arbitration Dispute. **Status Conference set for 9/2/2021 at 11:00 AM in Chambers (Telephonic) before Judge Ryan T. Holte.). Redacted filings due by 9/8/2021.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 08/31/2021) |

| 09/03/2021 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 9/2/2021 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1] Approximate duration of proceeding: 1 hour. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(mrm) (Entered: 09/03/2021) |
|---|---|---|
| 09/03/2021 | 213 | ORDER: the stay entered by the Court in its 143 Order is lifted with respect to the following schedule, hereby adopted: **Third Amended Complaint due 9/15/21; Joint Motion for Protective Order due 10/1/21; Preliminary Infringement Contentions due 10/1/21; Answer or Responsive Motion due 10/15/21; Preliminary Invalidity Contentions due 12/1/21; Parties Exchange Claim Terms by 1/14/22; Parties Exchange Constructions and Extrinsic Evidence by 2/4/22; Parties Meet and Confer for Narrowing Claim Terms by 2/11/22; Parties File Joint Claim Construction Chart by 3/4/22; Defendants' Opening Brief due 4/1/22; Plaintiff's Response Brief due 5/13/22; Defendants' Reply Brief due 5/23/22; Plaintiff's Sur-Reply Brief due 5/30/22; Joint Claim Construction Statement due 6/2/22; Markman Hearing in Late June or Early July 2022; Deadline to Add Parties is 6 Weeks After the Claim Construction Order; Deadline to serve Final Infringement and Invalidity Contentions is 2 months after the later of either the commencement of discovery or the claim construction order; Deadline to Amend Pleadings is 4 months after the claim construction order. Fact discovery shall remain stayed until 30 days after final award in the parties' second WIPO arbitration.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 09/03/2021) |
| 09/07/2021 | 214 | NOTICE of Appearance by Michel Elias Souaya for USA . (Souaya, Michel) (Entered: 09/07/2021) |
| 09/08/2021 | 215 | REDACTED DOCUMENT redacting 198 Response to Motion, 212 Order on Motion to Seal Document,, Order on Motion to Continue,,,,,,,,, filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 09/08/2021) |
| 09/08/2021 | 216 | REDACTED DOCUMENT redacting 193 Motion to Continue,, 212 Order on Motion to Seal Document,, Order on Motion to Continue,,,,,,,,, filed by GEMALTO, INC.. (Johnson, Edward) (Entered: 09/08/2021) |
| 09/08/2021 | 217 | REDACTED DOCUMENT redacting 202 Reply to Response to Motion, 212 Order on Motion to Seal Document,, Order on Motion to Continue,,,,,,,,, filed by GEMALTO, INC.. (Johnson, Edward) (Entered: 09/08/2021) |
| 09/08/2021 | 218 | REDACTED DOCUMENT redacting 207 Status Report, 212 Order on Motion to Seal Document,, Order on Motion to Continue,,,,,,,,, filed by GEMALTO, INC.. (Johnson, Edward) (Entered: 09/08/2021) |

| 09/09/2021 | 219 | RESPONSE to 203 Motion to Seal Document, 204 Order on Motion to Seal Document , filed by USA. (Souaya, Michel) (Entered: 09/09/2021) |
|---|---|---|
| 09/10/2021 | 220 | Notice of Filing of Certified Transcript for proceedings held on September 2, 2021 in Washington, D.C. (ew) (Entered: 09/10/2021) |
| 09/10/2021 | 221 | **SEALED**TRANSCRIPT of Proceedings held on September 2, 2021 before Judge Ryan T. Holte. Total No. of Pages: 1-44.For parties in the case only, to order a copy of the transcript, click HERE. (ew) (Entered: 09/10/2021) |
| 09/15/2021 | 222 | Fourth AMENDED COMPLAINT against USA, filed by GIESECKE & DEVRIENT GMBH. , filed by GIESECKE & DEVRIENT GMBH.Answer due by 10/15/2021. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) Modified on 09/27/2021 to correct Answer due date per 213 (tb). (Entered: 09/15/2021) |
| 09/28/2021 | 223 | ORDER Setting **Oral Argument on attorneys' fees for 10/29/2021 at 8:30 AM CDT in the Eastern District of Texas before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (rnb) Service on parties made. (Entered: 09/28/2021) |
| 10/01/2021 | 224 | Joint MOTION for Protective Order *Joint Motion for Entry of Disputed Protective Order*, filed by GIESECKE & DEVRIENT GMBH.**Response due by 10/15/2021.** (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 10/01/2021) |
| 10/13/2021 | 225 | SCHEDULING ORDER: **Status Conference set for 11/3/21 4:00 PM in Chambers (Telephonic) before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 10/13/2021) |
| 10/15/2021 | 226 | MOTION to Dismiss pursuant to Rule 12(b)(6) as to Count 2 , filed by CSRA, INC., GEMALTO, INC., IDEMIA IDENTITY & SECURITY USA, LLC, USA.**Response due by 11/12/2021.**(Souaya, Michel) Modified on 10/18/2021 to add as to Count 2 (tb). (Entered: 10/15/2021) |
| 10/15/2021 | 227 | ANSWER to 222 Amended Complaint, , filed by USA.**JPSR due by 12/3/2021.**(Souaya, Michel) (Entered: 10/15/2021) |
| 10/15/2021 | 228 | ANSWER to Amended Complaint 222 , filed by CSRA, INC..JPSR due by 12/3/2021. (Hawkins, Holmes) Modified on 10/18/2021 to add link to pleading(tb). (Entered: 10/15/2021) |
| 10/15/2021 | 229 | *Idemia Identity & Security USA, LLC's* ANSWER to Amended Complaint *222* , filed by IDEMIA IDENTITY & SECURITY USA, LLC.JPSR due by 12/3/2021. (Brophy, Richard) (Entered: 10/15/2021) |
| 10/15/2021 | 230 | ANSWER to Amended Complaint *222* , filed by GEMALTO, INC..JPSR due by 12/3/2021. (Johnson, Edward) (Entered: 10/15/2021) |
| 10/25/2021 | 231 | MOTION For Pro Hac Vice participation (Attorney: R. Benjamin Cassady. Is attorney admitted to her/his highest state court? Yes. Name of court: D.C. & Virginia. Date of hearing/conference: October 29, 2021.), |

| | | filed by HID GLOBAL CORPORATION.(Lavenue, Lionel) (Entered: 10/25/2021) |
|---|---|---|
| 10/25/2021 | 232 | ORDER granting 231 MOTION For Pro Hac Vice participation (Attorney: R. Benjamin Cassady). Signed by Judge Ryan T. Holte. (rnb) Service on parties made. (Entered: 10/25/2021) |
| 10/28/2021 | 🔒 233 | **STRICKEN** Pursuant to Order 235 dated 10/28/21. ~~Joint MOTION to Substitute Party *General Dynamics Information Technology, Inc. for Third Party Defendant CSRA, Inc.* (Response due by 11/12/2021.), Joint MOTION to Dismiss *CRSA, Inc.* (Response due by 11/26/2021.), filed by CSRA, INC.. (Attachments: # 1 Text of Proposed Order)(Hawkins, Holmes)~~ (Entered: 10/28/2021) |
| 10/28/2021 | 234 | Corrected MOTION to Substitute Party *General Dynamics Information Technology, Inc. for Third Party Defendant CSRA, Inc.* (Response due by 11/12/2021.), Joint MOTION to Dismiss *CRSA, Inc.* (Response due by 11/26/2021.), filed by CSRA, INC.. (Attachments: # 1 Text of Proposed Order)(Hawkins, Holmes) (Entered: 10/28/2021) |
| 10/28/2021 | 235 | ORDER: granting 234 Motion to Substitute Party; GENERAL DYNAMICS INFORMATION TECHNOLOGY, INC. added, CSRA, INC. terminated; null 234 Motion to Dismiss; striking 233 Motion to Substitute Party; striking 233 Motion to Dismiss. Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 10/28/2021) |
| 11/01/2021 | | Minute Entry - Was the proceeding sealed to the public? A portion of the proceeding was sealed and a portion was unsealed. Proceeding held in Plano, TX on 10/29/2021 before Judge Ryan T. Holte: Oral Argument. [Total number of days of proceeding: 1] Approximate duration of proceeding: More than 3 hours. Official record of proceeding taken by court reporter. To order a certified transcript or an audio recording of the proceeding, click HERE.(rnb) (Entered: 11/01/2021) |
| 11/03/2021 | | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 11/3/2021 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1] Approximate duration of proceeding: 1 hour. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(mrm) (Entered: 11/03/2021) |
| 11/04/2021 | 236 | ORDER: **Joint Status Report due by 11/15/2021; Amended Joint Motion for Entry of a Protective Order due by 11/16/2021.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 11/04/2021) |
| 11/05/2021 | 237 | Notice of Filing of Certified Transcript for proceedings held on October 29, 2021 in Washington, D.C. (ew) (Entered: 11/05/2021) |

| | | | |
|---|---|---|---|
| 11/05/2021 | 🔒 | 238 | **SEALED**TRANSCRIPT of Proceedings held on October 29, 2021 before Judge Ryan T. Holte. Total No. of Pages: 1-159.For parties in the case only, to order a copy of the transcript, click HERE. (ew) (Entered: 11/05/2021) |
| 11/12/2021 | | 239 | RESPONSE to 226 MOTION to Dismiss pursuant to Rule 12(b)(6) , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 11/29/2021.** (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Flaim, John) Modified on 11/15/2021 reply deadline. (ead). (Entered: 11/12/2021) |
| 11/15/2021 | | 240 | JOINT STATUS REPORT , filed by GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Flaim, John) (Entered: 11/15/2021) |
| 11/18/2021 | | 241 | Notice of Filing of Certified Transcript for proceedings held on November 3, 2021 in Washington, D.C. (ew) (Entered: 11/18/2021) |
| 11/18/2021 | 🔓 | 242 | TRANSCRIPT of proceedings held on November 3, 2021 before Judge Ryan T. Holte. Total No. of Pages: 1-37. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 11/29/2021. Redacted Transcript Deadline set for 12/16/2021. Release of Transcript Restriction set for 2/13/2022. (ew) (Entered: 11/18/2021) |
| 11/19/2021 | | 243 | ORDER granting 224 Motion for Protective Order. **Telephonic status conference set for 21 December 2021 at 2:30 p.m. (EST) before Judge Ryan Holte.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 11/19/2021) |
| 11/19/2021 | | 244 | PROTECTIVE ORDER (related to 243 Order on Motion for Protective Order ). Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 11/19/2021) |
| 11/26/2021 | | 245 | REPLY to Response to Motion re 226 MOTION to Dismiss pursuant to Rule 12(b)(6) , filed by GEMALTO, INC., IDEMIA IDENTITY & SECURITY USA, LLC, USA. (Brophy, Richard) (Entered: 11/26/2021) |
| 12/14/2021 | | 246 | Unopposed MOTION to Dismiss *Third-Party Defendant General Dynamics Information Technology, Inc.*, filed by GENERAL DYNAMICS INFORMATION TECHNOLOGY, INC..**Response due by 1/11/2022.** (Attachments: # 1 Text of Proposed Order)(Hawkins, Holmes) (Entered: 12/14/2021) |
| 12/15/2021 | | 247 | ORDER granting 246 Motion to Dismiss Third-Party Defendant General Dynamics Information Technology, Inc. **The Court directs the Clerk to DISMISS GDIT without prejudice.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 12/15/2021) |
| 12/21/2021 | | 248 | MOTION For Pro Hac Vice participation (Attorney: Mackenzie M. Martin. Is attorney admitted to her/his highest state court? Yes. Name of court: The Supreme Court of Texas. Date of hearing/conference: |

|  |  | December 21, 2021.), filed by GIESECKE & DEVRIENT GMBH.(Flaim, John) (Entered: 12/21/2021) |
|---|---|---|
| 12/21/2021 |  | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 12/21/2021 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1] Approximate duration of proceeding: 1 hour and 30 minutes. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(mrm) (Entered: 12/21/2021) |
| 12/22/2021 | 249 | ORDER staying 226 Motion to Dismiss and granting 248 Motion for Pro Hac Vice Admission. Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 12/22/2021) |
| 01/07/2022 | 250 | Notice of Filing of Certified Transcript for proceedings held on December 21, 2021 in Washington, D.C. (ew) (Entered: 01/07/2022) |
| 01/07/2022 | 251 | TRANSCRIPT of proceedings held on December 21, 2021 before Judge Ryan T. Holte. Total No. of Pages: 1-28. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 1/14/2022. Redacted Transcript Deadline set for 2/4/2022. Release of Transcript Restriction set for 4/4/2022. (ew) (Entered: 01/07/2022) |
| 01/28/2022 | 252 | MOTION for Status Conference , filed by USA.**Response due by 2/11/2022.**(Souaya, Michel) (Entered: 01/28/2022) |
| 01/28/2022 | 253 | ORDER granting 252 Motion for Status Conference. **Status Conference set for 1/31/2022 at 4:30 PM in Chambers (Telephonic) before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 01/28/2022) |
| 01/31/2022 | 254 | RESPONSE to 252 MOTION for Status Conference , filed by GIESECKE & DEVRIENT GMBH.**Reply due by 2/7/2022.** (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 01/31/2022) |
| 01/31/2022 |  | Minute Entry - Was the proceeding sealed to the public? No. Proceeding held in Washington, DC 1/31/2022 before Judge Ryan T. Holte: Status Conference. [Total number of days of proceeding: 1] Approximate duration of proceeding: 30 minutes. Official record of proceeding taken via electronic digital recording (EDR). To order a certified transcript or an audio recording of the proceeding, click HERE.(mrm) (Entered: 01/31/2022) |
| 02/04/2022 | 255 | Joint MOTION to Amend Schedule re: 213 Scheduling Order,,,,,, filed by All Plaintiffs.**Response due by 2/18/2022.** (Attachments: # 1 Text of Proposed Order)(Flaim, John) (Entered: 02/04/2022) |
| 02/04/2022 | 256 | ORDER granting 255 Motion to Amend Schedule. **Supplemental Preliminary Invalidity Contentions due 2/11/22; Parties Exchange** |

| | | | |
|---|---|---|---|
| | | | **Constructions and Extrinsic Evidence by 2/18/22; Parties Meet and Confer for Narrowing Claim Terms by 2/25/22.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 02/04/2022) |
| 02/23/2022 | | 257 | Notice of Filing of Certified Transcript for proceedings held on January 31, 2020 in Washington, D.C. (ew) (Entered: 02/23/2022) |
| 02/23/2022 | 🔓 | 258 | TRANSCRIPT of proceedings held on January 31, 2022 before Judge Ryan T. Holte. Total No. of Pages: 1-25. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 3/2/2022. Redacted Transcript Deadline set for 3/23/2022. Release of Transcript Restriction set for 5/23/2022. (ew) (Entered: 02/23/2022) |
| 02/23/2022 | 🔒 | 259 | **ENTERED IN ERROR**. ~~Notice of Filing of Certified Transcript for proceedings held on February 3, 2022 in Washington, D.C. (ew) Modified on 2/23/2022 (ew).~~ (Entered: 02/23/2022) |
| 02/23/2022 | 🔒 | 260 | **ENTERED IN ERROR** . ~~TRANSCRIPT of proceedings held on February 3, 2022 before Judge David A. Tapp. Total No. of Pages: 1-35. Procedures Re: Electronic Transcripts and Redactions. To order a copy of the transcript, click HERE. Notice of Intent to Redact due 3/2/2022. Redacted Transcript Deadline set for 3/23/2022. Release of Transcript Restriction set for 5/23/2022. (ew) Modified on 2/23/2022 (ew). Modified on 2/23/2022 (ew).~~ (Entered: 02/23/2022) |
| 03/04/2022 | | 261 | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Joint Claim Construction Chart Under PRCFC 11*. (Flaim, John) (Entered: 03/04/2022) |
| 04/01/2022 | | 262 | NOTICE, filed by GEMALTO, INC., IDEMIA IDENTITY & SECURITY USA, LLC, USA *Defendant the United States of America's and Third-Party Intervenors Gemalto, Inc.'s and Idemia Identity & Security USA, LLC's Opening Claim Construction Brief*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Declaration of Daniel W. Engels, Ph.D.) (Brophy, Richard) (Entered: 04/01/2022) |
| 05/12/2022 | 📝 | 263 | MOTION for voluntary dismissal with prejudice, filed by GIESECKE & DEVRIENT GMBH and GEMALTO, INC. (Attachments: # 1 Text of Proposed Order)(Flaim, John) Modified on 5/12/2022 to correct the event type. (dls). (Entered: 05/12/2022) |
| 05/13/2022 | | 264 | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Plaintiff's Responsive Claim Construction Brief*. (Attachments: # 1 Declaration of Gabriel Robins, Ph.D. in Support of Plaintiff's Responsive Claim Construction Brief)(Flaim, John) (Entered: 05/13/2022) |
| 05/13/2022 | | 265 | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Plaintiff's Claim Construction Appendix*. (Attachments: # 1 Declaration of Mackenzie M. Martin in Support of Plaintiff's Claim Construction Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, |

| | | |
|---|---|---|
| | | # <u>8</u> Exhibit 7, # <u>9</u> Exhibit 8, # <u>10</u> Exhibit 9)(Flaim, John) (Entered: 05/13/2022) |
| 05/13/2022 | <u>266</u> | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Joint Claim Construction Appendix*. (Attachments: # <u>1</u> Declaration of Mackenzie M. Martin in Support of Joint Claim Construction Appendix, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2, # <u>4</u> Exhibit 3, # <u>5</u> Exhibit 4 Part 1, # <u>6</u> Exhibit 4 Part 2, # <u>7</u> Exhibit 4 Part 3, # <u>8</u> Exhibit 4 Part 4, # <u>9</u> Exhibit 5, # <u>10</u> Exhibit 6 Part 1, # <u>11</u> Exhibit 6 Part 2, # <u>12</u> Exhibit 6 Part 3)(Flaim, John) (Entered: 05/13/2022) |
| 05/17/2022 | <u>267</u> | RESPONSE to <u>263</u> MOTION to Voluntarily Dismiss pursuant to Rule 41(a) , filed by USA.**Reply due by 6/3/2022.** (Souaya, Michel) Modified on 5/18/2022 to revise reply due date pursuant to <u>268</u> (tb). (Entered: 05/17/2022) |
| 05/17/2022 | <u>268</u> | ORDER **Meet and Confer due by 5/20/2022; Joint Status Report due by 5/24/2022 at 4:00 PM; government's <u>267</u> motion for leave GRANTED; updated response, if any, due by 5/27/2022; replies, if any, due by 6/3/2022.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 05/17/2022) |
| 05/23/2022 | <u>269</u> | NOTICE, filed by IDEMIA IDENTITY & SECURITY USA, LLC, USA re <u>264</u> Notice (Other) *Defendants' Reply to Plaintiff's Responsive Claim Construction Brief*. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Affidavit of Daniel W. Engels, PhD.)(Brophy, Richard) (Entered: 05/23/2022) |
| 05/24/2022 | <u>270</u> | JOINT STATUS REPORT , filed by USA. (Souaya, Michel) (Entered: 05/24/2022) |
| 05/27/2022 | <u>271</u> | RESPONSE to <u>263</u> MOTION to Voluntarily Dismiss pursuant to Rule 41(a) *UPDATED RESPONSE*, filed by USA.**Reply due by 6/3/2022.** (Souaya, Michel) (Entered: 05/27/2022) |
| 05/27/2022 | <u>272</u> | MOTION For Pro Hac Vice participation (Attorney: Kyle G. Gottuso. Is attorney admitted to her/his highest state court? Yes. Name of court: Supreme Court of the State of Missouri. Date of hearing/conference: TBD.), filed by IDEMIA IDENTITY & SECURITY USA, LLC.(Brophy, Richard) (Entered: 05/27/2022) |
| 05/27/2022 | <u>273</u> | MOTION For Pro Hac Vice participation (Attorney: Marc W. Vander Tuig. Is attorney admitted to her/his highest state court? Yes. Name of court: Supreme Court of the State of Missouri. Date of hearing/conference: TBD.), filed by IDEMIA IDENTITY & SECURITY USA, LLC.(Brophy, Richard) (Entered: 05/27/2022) |
| 05/27/2022 | | Non-PDF ORDER: <u>272</u> <u>273</u> Motions for Pro Hac Vice Admission are **GRANTED.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 05/27/2022) |
| 05/31/2022 | <u>274</u> | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Plaintiff's Sur-Reply Claim Construction Brief*. (Attachments: # <u>1</u> Rebuttal Declaration |

| | | |
|---|---|---|
| | | of Gabriel Robins, Ph.D. in Support of Plaintiff's Sur-Reply Claim Construction Brief)(Flaim, John) (Entered: 05/31/2022) |
| 05/31/2022 | 275 | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Supplement to Plaintiff's Claim Construction Appendix*. (Attachments: # 1 Declaration of Mackenzie M. Martin in Support of Supplement to Plaintiff's Claim Construction Appendix, # 2 Exhibit 10, # 3 Exhibit 11)(Flaim, John) (Entered: 05/31/2022) |
| 06/02/2022 | 276 | NOTICE, filed by GIESECKE & DEVRIENT GMBH *Joint Claim Construction Appendix and Prehearing Statement*. (Attachments: # 1 Exhibit A)(Flaim, John) (Entered: 06/02/2022) |
| 06/02/2022 | 277 | MOTION to Seal Document , filed by GIESECKE & DEVRIENT GMBH.**Response due by 6/16/2022.**(Flaim, John) (Entered: 06/02/2022) |
| 06/02/2022 | 278 | ORDER granting 277 Motion for leave to file under seal. Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 06/02/2022) |
| 06/03/2022 | 🔒 279 | **SEALED**REPLY to Response to Motion re 263 MOTION to Voluntarily Dismiss pursuant to Rule 41(a) , filed by GEMALTO, INC., GIESECKE & DEVRIENT GMBH. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flaim, John) (Entered: 06/03/2022) |
| 06/06/2022 | 280 | REDACTED DOCUMENT redacting 279 Reply to Response to Motion,, filed by GEMALTO, INC., GIESECKE & DEVRIENT GMBH. (Flaim, John) (Entered: 06/06/2022) |
| 06/06/2022 | 🔒 281 | **SEALED**OPINION: Denying remainder of HID's 63 Motion for attorneys' fees and costs and supplemental briefing 177 and 184 ; denying as moot HID's 140 Motion for quantum of attorney's fees and costs; terminating HID's status as an interested party. Signed by Judge Ryan T. Holte. (rnb) Copy to parties. (Entered: 06/06/2022) |
| 06/10/2022 | 282 | REPORTED OPINION AND ORDER. Unsealed public version of 281 SEALED OPINION denying remainder of HID's 63 Motion for attorneys' fees and costs and supplemental briefing 177 and 184 ; denying as moot HID's 140 Motion for quantum of attorney's fees and costs; terminating HID's status as an interested party. Signed by Judge Ryan T. Holte. (rnb) Service on parties made. (Entered: 06/10/2022) |
| 06/15/2022 | 283 | SCHEDULING ORDER: **Markman Hearing set for 7/20/2022 at 10:00 AM (EDT) at the National Courts Building before Judge Ryan T. Holte.** Signed by Judge Ryan T. Holte. (mrm) Service on parties made. (Entered: 06/15/2022) |
| 07/07/2022 | 284 | NOTICE OF APPEAL as to 168 Order on Motion for Attorney Fees, Sealed Opinion/Order, filed by HID GLOBAL CORPORATION. Filing fee $ 505, receipt number AUSFCC-8014374. Copy to CAFC. (Lavenue, Lionel) (Entered: 07/07/2022) |

# In the United States Court of Federal Claims

## United States Court of Appeals for the Federal Circuit
## Appeal Information Sheet

**Plaintiff(s):**  GIESECKE & DEVRIENT GMBH

**Intervenor(s):**  GEMALTO, INC.

**Docket No.:**  17-1812

**Issuing Judge:**   Judge Ryan T. Holte

**Nature of Suit:**  508

**Type of Case:**  Patent

---

*See docket sheet for counsel representation information*

**Cross or Related?**

**Appellant(s):**  HID GLOBAL CORP (Noticed Nonparty)

**Date Judgment Entered:**

**Date of Appeal:**  7/7/2022

**Fee Status:**

☐   Paid – Receipt Number:

☐  IFP      ☐   IFP for limited purposes

☐   IFP status revoked pursuant to 28 U.S.C. § 1915(a)(3) ("An appeal may not be taken in forma pauperis if the trial court certifies in writing that it is not taken in good faith.")

**Additional Information:**

receipt number AUSFCC-8014374

*Updated April 2022*